*Allstate Insurance Company, et al. v. Epione Medical, P.C., et al.*
Exhibit 2 - Payments to Wellmart Rx, Inc.

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 1/12/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $153.51 | 392463105 | 6141092181 |
| 1/13/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $133.21 | 392421616 | 6141100411 |
| 2/1/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $12.33 | 394003727 | 6141270991 |
| 2/9/2016 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $24.82 | 397058736 | 6141356601 |
| 2/23/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $22.00 | 398751628 | 6141491201 |
| 2/24/2016 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $313.41 | 397058736 | 6141513111 |
| 2/25/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $96.25 | 394003727 | 6141523111 |
| 2/25/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $229.20 | 398751628 | 6141518511 |
| 3/3/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $43.37 | 388786220 | 6141591571 |
| 3/28/2016 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $784.28 | 400115374 | 6141831291 |
| 4/1/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $544.57 | 392159166 | 6141885861 |
| 5/6/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $498.23 | 403048655 | 6142246081 |
| 5/6/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $498.23 | 403048655 | 6142246101 |
| 5/12/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $46.34 | 405320821 | 6142305851 |
| 5/24/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $222.47 | 404360745 | 6142410421 |
| 6/6/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $121.27 | 398751628 | 6142515891 |
| 6/6/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $81.04 | 396529166 | 6142518611 |
| 6/6/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $51.40 | 396529166 | 6142518621 |
| 7/5/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,060.62 | 411999013 | 6142791091 |
| 7/7/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $115.64 | 406210815 | 6142807721 |
| 7/7/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $122.04 | 407038397 | 6142809411 |
| 7/25/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $275.61 | 404360745 | 6142962281 |
| 8/8/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $226.82 | 409872263 | 6143094461 |
| 8/15/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $176.13 | 403048655 | 6143162281 |
| 8/16/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $332.46 | 411542442 | 6143166971 |
| 8/19/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $30.58 | 411542442 | 6143204811 |
| 8/22/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $332.46 | 411542442 | 6143218711 |
| 8/23/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $5.72 | 411542442 | 6143233731 |
| 9/7/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $635.14 | 419638548 | 6143382111 |
| 9/8/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $207.33 | 419347182 | 6143385901 |
| 9/16/2016 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $156.90 | 412632200 | 6143466711 |
| 9/19/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $183.06 | 417691193 | 6143476751 |
| 9/19/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $222.47 | 417691193 | 6143476841 |

*Allstate Insurance Company, et al. v. Epione Medical, P.C., et al.*
**Exhibit 2 - Payments to Wellmart Rx, Inc.**

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 9/30/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $62.95 | 420442683 | 6143607451 |
| 10/18/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $222.47 | 419638548 | 6143785231 |
| 10/20/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $563.40 | 420055121 | 6143801701 |
| 11/15/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $109.93 | 404360745 | 6144067842 |
| 11/15/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $916.09 | 404360745 | 6144067841 |
| 11/17/2016 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $162.30 | 426548251 | 6144093521 |
| 11/18/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $100.35 | 411542442 | 6144104852 |
| 11/18/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,075.19 | 411542442 | 6144104851 |
| 12/12/2016 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $804.80 | 416323772 | 6144297101 |
| 12/21/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $206.71 | 411542442 | 6144385531 |
| 12/23/2016 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,128.64 | 427831565 | 6144408751 |
| 1/4/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $13.00 | 426548251 | 6144509482 |
| 1/4/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $17.69 | 426548251 | 6144509492 |
| 1/4/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $722.19 | 426548251 | 6144509481 |
| 1/4/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $884.49 | 426548251 | 6144509491 |
| 1/16/2017 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $884.49 | 416323772 | 6144618791 |
| 1/18/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $176.13 | 434111514 | 6144643391 |
| 2/14/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,569.65 | 437259914 | 6144907421 |
| 2/16/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $176.13 | 439113317 | 6144922891 |
| 2/21/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $241.40 | 436730963 | 6144969871 |
| 2/23/2017 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $9.70 | 435419171 | 6144989281 |
| 3/16/2017 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $535.75 | 439413329 | 6145203171 |
| 3/31/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $186.93 | 442628665 | 6145343081 |
| 4/7/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $498.23 | 428149974 | 6145411341 |
| 4/10/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $176.13 | 443253851 | 6145433941 |
| 4/10/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $176.13 | 437939846 | 6145435651 |
| 4/10/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $176.13 | 441604923 | 6145424621 |
| 4/12/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $142.18 | 417691193 | 6145455732 |
| 4/12/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,015.56 | 417691193 | 6145455731 |
| 4/21/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $744.85 | 446022097 | 6145565151 |
| 4/25/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $90.22 | 444738868 | 6145585161 |
| 4/25/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $90.22 | 444738868 | 6145585171 |
| 5/2/2017 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $24.12 | 431259696 | 6145663401 |

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 5/5/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $176.13 | 443253851 | 6145707871 |
| 5/5/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $3,976.20 | 446692139 | 6145701491 |
| 5/5/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $4,057.49 | 446692139 | 6145701511 |
| 5/12/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $4,057.49 | 446692139 | 6145770521 |
| 5/24/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $46.34 | 442628665 | 6145877421 |
| 5/30/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $7.64 | 444495724 | 6836890701 |
| 6/6/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $218.92 | 451003305 | 6146002121 |
| 6/6/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $50.35 | 451003305 | 6146002131 |
| 6/15/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $30.00 | 407038397 | 1917273222 |
| 6/15/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,500.00 | 407038397 | 1917273221 |
| 6/20/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,722.47 | 451111157 | 6146130881 |
| 6/26/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $48.87 | 444495724 | 6837121891 |
| 6/26/2017 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $744.85 | 452224330 | 6146186581 |
| 7/11/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $475.34 | 458032885 | 6146339741 |
| 7/14/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $534.01 | 455608521 | 6146362921 |
| 7/14/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $297.96 | 455608521 | 6146362931 |
| 7/14/2017 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $884.49 | 454842154 | 6146370431 |
| 7/17/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,189.65 | 455458927 | 6146382891 |
| 7/17/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $160.07 | 448686840 | 6304833711 |
| 7/18/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $11.92 | 451787303 | 6421178451 |
| 7/18/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $616.54 | 451787303 | 6421178452 |
| 7/19/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,317.44 | 452410244 | 6146424971 |
| 7/21/2017 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $563.40 | 452224330 | 6146441931 |
| 7/25/2017 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $1,198.62 | 452224330 | 6146481261 |
| 7/31/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,198.62 | 453647141 | 6146536501 |
| 7/31/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,198.62 | 453647141 | 6146536901 |
| 8/1/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $618.67 | 459670856 | 6146546781 |
| 8/1/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $46.34 | 459670856 | 6146546791 |
| 8/2/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $475.34 | 458032885 | 6146565751 |
| 8/2/2017 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $550.65 | 452273386 | 6146567741 |
| 8/4/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $251.62 | 455458927 | 6146596821 |
| 8/4/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $286.62 | 458980885 | 6146598011 |
| 8/10/2017 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $1,460.39 | 458312139 | 6605950501 |

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 8/10/2017 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $1,512.07 | 458312139 | 6605950511 |
| 8/16/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,198.62 | 452726722 | 6146716631 |
| 8/16/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,198.62 | 452726722 | 6146716711 |
| 8/16/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,198.62 | 452726722 | 6146716891 |
| 8/18/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $176.13 | 458044062 | 6146737181 |
| 8/28/2017 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $244.44 | 458312139 | 6605970181 |
| 8/29/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $18.09 | 451787303 | 6421410141 |
| 8/29/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $616.54 | 451787303 | 6421410142 |
| 8/29/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2.23 | 451787303 | 6421411651 |
| 8/30/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $13.95 | 457650372 | 6146859981 |
| 8/30/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,308.25 | 457650372 | 6146859982 |
| 8/31/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $155.69 | 462972787 | 6146875641 |
| 9/1/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $475.34 | 458032885 | 6146884081 |
| 9/5/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $293.72 | 460666209 | 6146899311 |
| 9/7/2017 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $213.92 | 462397141 | 6905180891 |
| 9/11/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,204.47 | 452410244 | 6146962291 |
| 9/11/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $115.32 | 457650372 | 6146961271 |
| 9/12/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $251.62 | 468659701 | 6146980901 |
| 9/14/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $32.99 | 458032885 | 6146999171 |
| 9/14/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $298.56 | 462972787 | 6147005771 |
| 9/15/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,554.65 | 468247655 | 6147015201 |
| 9/20/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $712.97 | 469165658 | 6147066011 |
| 9/28/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $20.91 | 459933577 | 6147165001 |
| 9/28/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,363.78 | 459933577 | 6147165002 |
| 10/3/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $256.62 | 456479641 | 6147204641 |
| 10/6/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $7.57 | 462168113 | 6147247411 |
| 10/6/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $7.57 | 462168113 | 6147247561 |
| 10/6/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,892.14 | 462168113 | 6147247412 |
| 10/6/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,892.14 | 462168113 | 6147247562 |
| 10/6/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $70.05 | 469165658 | 6147244781 |
| 10/9/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $51.34 | 454154865 | 6147265891 |
| 10/10/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $36.20 | 457087195 | 6147279691 |
| 10/11/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $502.59 | 470161886 | 6147290721 |

*Allstate Insurance Company, et al. v. Epione Medical, P.C., et al.*
Exhibit 2 - Payments to Wellmart Rx, Inc.

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 10/12/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $193.50 | 468128285 | 6147313351 |
| 10/13/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $0.90 | 468176516 | 6147332311 |
| 10/16/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $22.71 | 462168113 | 6147353091 |
| 10/16/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,892.14 | 462168113 | 6147353092 |
| 10/17/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $41.94 | 462972787 | 6147366331 |
| 10/18/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $735.70 | 472073089 | 6147376491 |
| 10/18/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 460933179 | 6147376931 |
| 10/25/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,026.92 | 471841072 | 6147453521 |
| 10/27/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $498.23 | 455608521 | 6147476611 |
| 10/31/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,382.72 | 467337747 | 6147511201 |
| 11/2/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $31.17 | 457650372 | 6147541111 |
| 11/2/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $73.30 | 475395958 | 6147536791 |
| 11/2/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $563.40 | 457650372 | 6147541112 |
| 11/3/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $749.85 | 468895700 | 6147552941 |
| 11/3/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $108.21 | 460666209 | 6147546341 |
| 11/9/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $503.23 | 466499406 | 6147614621 |
| 11/13/2017 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $744.85 | 472476613 | 6147641711 |
| 11/16/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $125.50 | 475240965 | 6421877381 |
| 11/17/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $51.87 | 472694504 | 6147709901 |
| 11/17/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $852.91 | 472073089 | 6147712641 |
| 11/20/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,320.56 | 467510038 | 6147719921 |
| 11/20/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $322.40 | 473929610 | 6147726801 |
| 11/22/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $308.41 | 462851015 | 6147765961 |
| 11/22/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $824.59 | 471841072 | 6147759111 |
| 11/24/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $4.70 | 407038397 | 1115778881 |
| 11/24/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $235.00 | 407038397 | 1115778882 |
| 11/27/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $32.07 | 470814757 | 6147794961 |
| 11/27/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $527.86 | 470181504 | 6147779251 |
| 11/27/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,658.82 | 470814757 | 6147794962 |
| 12/4/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $51.34 | 477451694 | 6147869551 |
| 12/4/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $70.93 | 477451694 | 6147869561 |
| 12/4/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $749.85 | 480988310 | 6147871231 |
| 12/4/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $41.94 | 471841072 | 6147874191 |

*Allstate Insurance Company, et al. v. Epione Medical, P.C., et al.*
**Exhibit 2 - Payments to Wellmart Rx, Inc.**

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 12/5/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $395.32 | 457650372 | 6147881261 |
| 12/5/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $5.07 | 471841072 | 6147886371 |
| 12/5/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $5,757.08 | 457650372 | 6147881262 |
| 12/5/2017 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $845.36 | 471841072 | 6147886372 |
| 12/6/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $818.39 | 475396643 | 6147908471 |
| 12/8/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $86.74 | 462972787 | 6147936181 |
| 12/12/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $36.57 | 478847791 | 6147964021 |
| 12/14/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $46.92 | 462168113 | 6147995641 |
| 12/14/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $46.92 | 462168113 | 6147995711 |
| 12/14/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,606.45 | 462168113 | 6147995642 |
| 12/14/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,606.45 | 462168113 | 6147995712 |
| 12/19/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $749.85 | 478529373 | 6148041611 |
| 12/20/2017 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $744.85 | 476162300 | 6148044851 |
| 12/28/2017 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,385.60 | 480969112 | 6148129131 |
| 1/2/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $858.05 | 473929610 | 6148168901 |
| 1/10/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $37.84 | 472694504 | 6148271241 |
| 1/10/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $554.57 | 480688563 | 6148275851 |
| 1/15/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $5.06 | 466195987 | 6148318381 |
| 1/15/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $749.85 | 481780559 | 6148307511 |
| 1/15/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 466195987 | 6148318382 |
| 1/16/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $34.73 | 458032885 | 6148328651 |
| 1/16/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $684.36 | 482981610 | 6148325751 |
| 1/19/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $669.58 | 392463105 | 1155061511 |
| 1/19/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $382.27 | 479416885 | 6148374971 |
| 1/22/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $427.75 | 455608521 | 6148397101 |
| 1/24/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $503.23 | 483844956 | 6148420351 |
| 1/24/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $749.85 | 481908895 | 6148419461 |
| 1/25/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $273.81 | 479416885 | 6148436771 |
| 1/29/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,204.47 | 477181655 | 6148462341 |
| 1/29/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $18.22 | 480988310 | 6148470211 |
| 1/29/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $102.00 | 416323772 | 1918313521 |
| 1/29/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $3,400.00 | 416323772 | 1918313522 |
| 1/31/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $839.39 | 478529373 | 6148492301 |

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 1/31/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $545.17 | 462972787 | 6148497711 |
| 2/2/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $47.10 | 472694504 | 6148521321 |
| 2/5/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $167.32 | 469602592 | 6148547331 |
| 2/7/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $181.13 | 482981610 | 6148573451 |
| 2/7/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $89.54 | 479363665 | 6148574641 |
| 2/7/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $860.33 | 471841072 | 6148582041 |
| 2/9/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $341.24 | 404360745 | 1557515361 |
| 2/9/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,741.00 | 404360745 | 1557515362 |
| 2/9/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $643.46 | 471841072 | 6148604291 |
| 2/13/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,320.56 | 478260763 | 6148642461 |
| 2/21/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $749.85 | 475294518 | 6148746721 |
| 2/22/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $15.85 | 478260763 | 6148767061 |
| 2/22/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,320.56 | 478260763 | 6148767062 |
| 2/23/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $15.85 | 478260763 | 6148774811 |
| 2/23/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,320.56 | 478260763 | 6148774812 |
| 2/26/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $683.94 | 487055997 | 6148801191 |
| 2/27/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $953.57 | 486554140 | 6148805151 |
| 2/28/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,320.56 | 477181655 | 6148828981 |
| 3/5/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $92.68 | 479416885 | 6148877511 |
| 3/7/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $57.54 | 480688563 | 6148906071 |
| 3/8/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $108.20 | 479416885 | 6148922621 |
| 3/9/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $234.65 | 485740161 | 6148930981 |
| 3/9/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,555.21 | 485740161 | 6148930991 |
| 3/9/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $985.81 | 479363665 | 6148932011 |
| 3/15/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $30.58 | 478847791 | 6148997211 |
| 3/19/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $24.65 | 459479374 | 6149019841 |
| 3/19/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,933.34 | 477021257 | 6149036641 |
| 3/22/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 487137192 | 6149073401 |
| 3/26/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,320.56 | 476829379 | 6149113741 |
| 3/27/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $683.94 | 488374265 | 6149132321 |
| 3/27/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,338.74 | 478260763 | 6149135471 |
| 4/2/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $181.13 | 478847791 | 6149184011 |
| 4/4/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $683.94 | 490404415 | 6149210281 |

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 4/5/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $1,497.96 | 485799323 | 6149227731 |
| 4/6/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $99.53 | 491128260 | 6149238831 |
| 4/11/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $683.94 | 481908895 | 6149282891 |
| 4/13/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $126.27 | 477021257 | 6149324011 |
| 4/13/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $174.77 | 466471687 | 6149328731 |
| 4/17/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $9.11 | 412632200 | 1857872891 |
| 4/17/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $37.97 | 412632200 | 1857872892 |
| 4/18/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $57.39 | 482803277 | 6149377591 |
| 4/20/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $683.94 | 480988310 | 6149404891 |
| 4/23/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,808.90 | 491115739 | 6149428031 |
| 4/25/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 492727102 | 6149447591 |
| 4/25/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $108.40 | 492987169 | 6149457301 |
| 4/26/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 487033946 | 6149474311 |
| 4/27/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $181.13 | 488490319 | 6149484581 |
| 4/30/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 487033946 | 6149504421 |
| 5/2/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $51.80 | 460666209 | 6149530781 |
| 5/3/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $44.90 | 478847791 | 6149553781 |
| 5/3/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,394.00 | 490727773 | 6149550041 |
| 5/4/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,141.50 | 487055997 | 6149567561 |
| 5/10/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $51.34 | 491128260 | 6149634691 |
| 5/15/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $368.38 | 476098065 | 6149681181 |
| 5/18/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $181.13 | 488490319 | 6149736071 |
| 5/22/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $985.81 | 494162431 | 6149758721 |
| 5/23/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $30.20 | 492381207 | 6149781551 |
| 5/24/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $5.28 | 490647682 | 6149792241 |
| 5/24/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,320.56 | 490647682 | 6149792242 |
| 5/25/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $27.37 | 492381207 | 6149816471 |
| 5/25/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,710.77 | 492381207 | 6149816472 |
| 5/25/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $353.19 | 496526609 | 6839863011 |
| 5/29/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $56.60 | 491128260 | 6149828681 |
| 5/31/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $47.10 | 484057039 | 6149860081 |
| 5/31/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $62.24 | 494955271 | 6149864511 |
| 6/4/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $6.29 | 494945918 | 6149889121 |

*Allstate Insurance Company, et al. v. Epione Medical, P.C., et al.*
Exhibit 2 - Payments to Wellmart Rx, Inc.

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 6/4/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,358.00 | 494945918 | 6149889122 |
| 6/5/2018 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $6.88 | 489565183 | 6839934161 |
| 6/5/2018 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $1,146.50 | 488131608 | 6606324461 |
| 6/6/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $317.40 | 496526609 | 6839860541 |
| 6/7/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $77.74 | 409089703 | 1215976181 |
| 6/7/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $253.51 | 409089703 | 1215976182 |
| 6/8/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $627.41 | 492381207 | 6149954011 |
| 6/8/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $624.60 | 497574756 | 6149955521 |
| 6/8/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $219.20 | 497574756 | 6149955611 |
| 6/8/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $224.50 | 496262980 | 6149957881 |
| 6/11/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $286.13 | 401255203 | 1719473611 |
| 6/11/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $6.86 | 497564047 | 6149975341 |
| 6/11/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,572.20 | 497564047 | 6149975342 |
| 6/11/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $54.98 | 492560859 | 6149971981 |
| 6/13/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $924.23 | 490404415 | 6150004201 |
| 6/13/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $67.24 | 496440413 | 6150012451 |
| 6/15/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $53.56 | 487629594 | 6150034921 |
| 6/15/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,363.00 | 487629594 | 6150034922 |
| 6/19/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,320.56 | 490647682 | 6150060271 |
| 6/19/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $176.13 | 482803277 | 6150066001 |
| 6/20/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $33.45 | 484753553 | 6150075831 |
| 6/20/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,320.56 | 484753553 | 6150075832 |
| 6/21/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,288.71 | 488851452 | 6150102391 |
| 6/21/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,324.91 | 488851452 | 6150102401 |
| 6/21/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,299.51 | 488851452 | 6150102671 |
| 6/21/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,444.44 | 488851452 | 6150102691 |
| 6/21/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $28.98 | 490647682 | 6150103781 |
| 6/21/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,610.26 | 490647682 | 6150103782 |
| 6/25/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $47.10 | 484057039 | 6150134111 |
| 6/25/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $232.47 | 484057039 | 6150134131 |
| 6/26/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $773.48 | 497082230 | 6150157701 |
| 6/28/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $124.79 | 492575949 | 6150183891 |
| 7/2/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $181.13 | 488490319 | 6150219441 |

*Allstate Insurance Company, et al. v. Epione Medical, P.C., et al.*
Exhibit 2 - Payments to Wellmart Rx, Inc.

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 7/5/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $268.81 | 498055458 | 6150250991 |
| 7/6/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $51.34 | 493041115 | 6150262381 |
| 7/6/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $459.30 | 492987169 | 6150268031 |
| 7/9/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $10.12 | 487137192 | 6150285351 |
| 7/9/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 487137192 | 6150285352 |
| 7/12/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $10.41 | 493041115 | 6150332871 |
| 7/12/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $459.30 | 493041115 | 6150332872 |
| 7/13/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $26.47 | 493041115 | 6150339341 |
| 7/13/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $640.43 | 493041115 | 6150339342 |
| 7/13/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $208.92 | 492381207 | 6150341821 |
| 7/13/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $459.30 | 491128260 | 6150348371 |
| 7/16/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $234.65 | 476098065 | 6150369281 |
| 7/16/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $33.36 | 491932612 | 6150361391 |
| 7/16/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,000.80 | 491932612 | 6150361392 |
| 7/17/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,320.56 | 485032080 | 6150376431 |
| 7/18/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $124.09 | 493041115 | 6150401481 |
| 7/19/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $459.30 | 500282645 | 6150408901 |
| 7/25/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $776.62 | 498055458 | 6150475551 |
| 7/31/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $545.87 | 491932612 | 6150534391 |
| 7/31/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $727.35 | 498913193 | 6150538871 |
| 7/31/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $92.68 | 498913193 | 6150538901 |
| 7/31/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $311.34 | 498913193 | 6150538981 |
| 7/31/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $174.77 | 466471687 | 6150533611 |
| 8/1/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $301.87 | 500023767 | 6150561811 |
| 8/2/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $26.90 | 491343323 | 6150564391 |
| 8/2/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $28.24 | 491343323 | 6150564251 |
| 8/3/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 487629594 | 6150582351 |
| 8/7/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,263.31 | 504587395 | 6150612721 |
| 8/7/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $28.27 | 491343323 | 6150611191 |
| 8/8/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $214.20 | 482803277 | 6150628411 |
| 8/8/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $72.44 | 496526609 | 6840472391 |
| 8/8/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $62.39 | 502250756 | 6150621271 |
| 8/8/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $124.79 | 492575949 | 6150625891 |

*Allstate Insurance Company, et al. v. Epione Medical, P.C., et al.*
Exhibit 2 - Payments to Wellmart Rx, Inc.

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 8/13/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $181.13 | 484057039 | 6150680091 |
| 8/14/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $237.73 | 503553190 | 6150691271 |
| 8/14/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $953.57 | 502712938 | 6150696131 |
| 8/14/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $953.57 | 502712938 | 6150696141 |
| 8/15/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 500210034 | 6150699341 |
| 8/17/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $48.64 | 502150568 | 6150733731 |
| 8/22/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $12.65 | 498890664 | 6150771311 |
| 8/23/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $8.26 | 489759232 | 6150797661 |
| 8/23/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $953.57 | 489759232 | 6150797662 |
| 8/24/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $103.44 | 501860050 | 6150806721 |
| 8/27/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $6.54 | 502474620 | 6150825721 |
| 8/28/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $953.57 | 502756646 | 6150834421 |
| 8/29/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,263.31 | 504587395 | 6150848771 |
| 8/31/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $126.27 | 506381474 | 6150886911 |
| 8/31/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $621.80 | 503725715 | 6150879311 |
| 8/31/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $89.54 | 497082230 | 6150887761 |
| 9/6/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 503661274 | 6150938291 |
| 9/7/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 506765114 | 6150954541 |
| 9/11/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,263.31 | 493299886 | 6150986091 |
| 9/11/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $232.47 | 502806276 | 6150981991 |
| 9/11/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $95.57 | 502756646 | 6150983091 |
| 9/13/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $924.23 | 504762402 | 6151020541 |
| 9/13/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $194.60 | 506381474 | 6151029551 |
| 9/17/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $128.88 | 508258373 | 6151075011 |
| 9/18/2018 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $1,897.14 | 501881759 | 6151099251 |
| 9/18/2018 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $1,897.14 | 501881759 | 6151099331 |
| 9/20/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $5.55 | 502560626 | 6151123771 |
| 9/20/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $691.77 | 502560626 | 6151123731 |
| 9/20/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,188.22 | 502560626 | 6151123772 |
| 9/21/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $181.13 | 502560626 | 6151153791 |
| 10/3/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $273.81 | 510139827 | 6151291671 |
| 10/4/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $45.64 | 458980885 | 6151312421 |
| 10/5/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $10.10 | 510139827 | 6151325751 |

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 10/5/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,084.85 | 507950764 | 6151316611 |
| 10/5/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,894.47 | 510139827 | 6151325752 |
| 10/8/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $822.83 | 506389691 | 6151332241 |
| 10/10/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,209.47 | 511736654 | 6151361321 |
| 10/11/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $181.13 | 506381474 | 6151384251 |
| 10/11/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $226.29 | 502560626 | 6151375231 |
| 10/11/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,356.66 | 489066894 | 6151385731 |
| 10/12/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $34.63 | 502560626 | 6151399521 |
| 10/15/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,218.50 | 510139827 | 6151414551 |
| 10/16/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,356.66 | 504927476 | 6151425311 |
| 10/22/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $684.36 | 518724265 | 6151481731 |
| 10/22/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $503.23 | 518724265 | 6151481741 |
| 10/23/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $59.47 | 513471771 | 6151510561 |
| 10/26/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $181.13 | 518724265 | 6151553811 |
| 10/30/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $509.23 | 513708818 | 6151590961 |
| 10/30/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,263.31 | 489066894 | 6151595131 |
| 11/2/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $953.57 | 511736654 | 6151639291 |
| 11/2/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $180.44 | 507756039 | 6151643431 |
| 11/2/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $21.50 | 504308388 | 6151646551 |
| 11/2/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $1,897.14 | 504308388 | 6151646552 |
| 11/5/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $45.16 | 502560626 | 6151651921 |
| 11/7/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $250.04 | 502560626 | 6151704331 |
| 11/8/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $62.39 | 505218123 | 6151722801 |
| 11/9/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $181.13 | 502806276 | 6151724391 |
| 11/12/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $62.24 | 482803277 | 6151750581 |
| 11/14/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $451.45 | 441604923 | 1316929431 |
| 11/14/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,508.18 | 441604923 | 1316929432 |
| 11/20/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $953.57 | 514568179 | 6151855311 |
| 11/27/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $8.82 | 511898206 | 6151906331 |
| 11/27/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,646.99 | 511898206 | 6151906332 |
| 11/27/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $142.30 | 511120347 | 6151909931 |
| 11/28/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $53.12 | 504308388 | 6151935551 |
| 11/28/2018 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $1,897.14 | 504308388 | 6151935552 |

*Allstate Insurance Company, et al. v. Epione Medical, P.C., et al.*
**Exhibit 2 - Payments to Wellmart Rx, Inc.**

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 12/3/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,897.14 | 513708818 | 6151972691 |
| 12/3/2018 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,263.31 | 489066894 | 6151973441 |
| 12/5/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,084.85 | 512017377 | 6152011571 |
| 12/21/2018 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $51.34 | 506381474 | 6152195151 |
| 1/4/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,263.31 | 489066894 | 6152320001 |
| 1/9/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $25.26 | 511736654 | 6152374691 |
| 1/11/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $17.06 | 416664019 | 1187340691 |
| 1/11/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $913.91 | 416664019 | 1187340692 |
| 1/14/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $90.35 | 411542442 | 1317183981 |
| 1/14/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $345.73 | 411542442 | 1317183982 |
| 1/16/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $277.40 | 411530413 | 1859029671 |
| 1/16/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,075.19 | 411530413 | 1859029672 |
| 1/29/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $50.03 | 511898206 | 6152589831 |
| 1/31/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $20.11 | 402769145 | 1889537921 |
| 1/31/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $913.91 | 402769145 | 1889537922 |
| 2/18/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,263.31 | 489066894 | 6152803261 |
| 3/6/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $95.22 | 507756039 | 6152988061 |
| 4/3/2019 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $39.12 | 431259696 | 1157147711 |
| 4/3/2019 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $1,544.30 | 431259696 | 1157147712 |
| 4/15/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $8.62 | 433805982 | 1157235301 |
| 4/15/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $202.01 | 433805982 | 1157235302 |
| 5/24/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,302.30 | 483247375 | 1989310231 |
| 5/29/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $288.88 | 410414296 | 1217601751 |
| 5/29/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,119.67 | 410414296 | 1217601752 |
| 5/30/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $705.54 | 454564816 | 1920594851 |
| 5/30/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,913.76 | 454564816 | 1920594852 |
| 6/6/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $662.32 | 428149974 | 1860074191 |
| 6/6/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $452.32 | 419423652 | 1860074201 |
| 6/6/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,150.38 | 428149974 | 1860074192 |
| 6/6/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,465.39 | 419423652 | 1860074202 |
| 6/10/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $58.54 | 437281504 | 1520384051 |
| 6/10/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,111.48 | 437281504 | 1520384052 |
| 6/12/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,580.00 | 437259914 | 1157625981 |

*Allstate Insurance Company, et al. v. Epione Medical, P.C., et al.*
Exhibit 2 - Payments to Wellmart Rx, Inc.

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 9/18/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $412.87 | 423534049 | 1660644091 |
| 9/18/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,075.19 | 423534049 | 1660644092 |
| 9/30/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $144.37 | 440062669 | 1722042361 |
| 9/30/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $265.72 | 440062669 | 1722042362 |
| 10/16/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $32.40 | 497309954 | 1790181671 |
| 10/16/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,350.00 | 497309954 | 1790181672 |
| 10/21/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $495.30 | 437661985 | 1821929441 |
| 10/21/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,465.39 | 437661985 | 1821929442 |
| 10/30/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $481.15 | 417691193 | 1959703641 |
| 10/30/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,257.37 | 417691193 | 1959703642 |
| 11/4/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $595.06 | 452106826 | 1119087171 |
| 11/4/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,668.40 | 452106826 | 1119087172 |
| 11/5/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $76.38 | 487745564 | 1388313381 |
| 11/5/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,010.00 | 487745564 | 1388313382 |
| 11/19/2019 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $46.53 | 431259696 | 1318704631 |
| 11/19/2019 | ALLSTATE INDEMNITY COMPANY | WELLMART RX INC | $283.73 | 431259696 | 1318704632 |
| 11/22/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $195.11 | 504039322 | 1990385511 |
| 11/22/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $841.00 | 504039322 | 1990385512 |
| 12/2/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $42.21 | 452991268 | 1088003121 |
| 12/2/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,809.04 | 452991268 | 1088003122 |
| 12/5/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $201.84 | 498315142 | 1421696311 |
| 12/9/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,654.38 | 462639642 | 1590960891 |
| 12/9/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,051.72 | 519432934 | 1490283882 |
| 12/9/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,614.29 | 462639642 | 1590960892 |
| 12/9/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $53.29 | 459933577 | 1490306951 |
| 12/9/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,949.58 | 459933577 | 1490306952 |
| 12/11/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $123.19 | 498055458 | 1722510451 |
| 12/11/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $4,862.87 | 498055458 | 1722510452 |
| 12/11/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $6.77 | 459670856 | 1722489721 |
| 12/11/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $350.00 | 459670856 | 1722489722 |
| 12/12/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2.91 | 482803277 | 1358446401 |
| 12/12/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $101.58 | 482803277 | 1358446402 |
| 12/16/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $114.78 | 478847791 | 1318812401 |

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 12/16/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $633.00 | 478847791 | 1318812402 |
| 12/19/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2.94 | 460666209 | 1891395021 |
| 12/19/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $107.61 | 460666209 | 1891395022 |
| 12/23/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $105.00 | 471841072 | 1921586351 |
| 12/23/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $841.00 | 471841072 | 1921586352 |
| 12/26/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $929.61 | 462851015 | 1358507701 |
| 12/26/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $442.40 | 488851452 | 1358507711 |
| 12/26/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,790.00 | 462851015 | 1358507702 |
| 12/26/2019 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,400.00 | 488851452 | 1358507712 |
| 12/30/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $564.83 | 428397615 | 1288462311 |
| 12/30/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,526.56 | 428397615 | 1288462312 |
| 12/30/2019 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $170.00 | 504308388 | 1288442801 |
| 12/30/2019 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $4,250.00 | 504308388 | 1288442802 |
| 12/31/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $20.39 | 498913193 | 1288485171 |
| 12/31/2019 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $986.61 | 498913193 | 1288485172 |
| 1/6/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $33.33 | 452311202 | 1189149431 |
| 1/6/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $96.46 | 470274762 | 1189149441 |
| 1/6/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,000.00 | 452311202 | 1189149432 |
| 1/6/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,893.82 | 470274762 | 1189149442 |
| 1/6/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,422.38 | 467337747 | 1189149401 |
| 1/6/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $347.49 | 467337747 | 1189149411 |
| 1/6/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $433.76 | 446196452 | 1189149421 |
| 1/6/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,543.00 | 467337747 | 1189149402 |
| 1/6/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $628.00 | 467337747 | 1189149412 |
| 1/6/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,465.39 | 446196452 | 1189149422 |
| 1/8/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $149.03 | 497574756 | 1790709041 |
| 1/8/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $4,217.80 | 497574756 | 1790709042 |
| 1/14/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $669.09 | 469602592 | 1790771351 |
| 1/14/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,442.00 | 469602592 | 1790771352 |
| 1/14/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,424.83 | 460334451 | 1790771341 |
| 1/14/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $7,976.40 | 460334451 | 1790771342 |
| 1/15/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $118.49 | 497082230 | 1822243371 |
| 1/15/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,401.89 | 497082230 | 1822243372 |

*Allstate Insurance Company, et al. v. Epione Medical, P.C., et al.*
Exhibit 2 - Payments to Wellmart Rx, Inc.

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 1/17/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $110.59 | 494251523 | 1622085361 |
| 1/17/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,126.70 | 494251523 | 1622085362 |
| 1/20/2020 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $27.90 | 462823022 | 1921679191 |
| 1/20/2020 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $498.23 | 462823022 | 1921679192 |
| 2/13/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,256.37 | 441918687 | 1058738981 |
| 2/13/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,214.51 | 441918687 | 1058738982 |
| 2/20/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $72.24 | 430666677 | 1960177881 |
| 2/20/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $218.92 | 430666677 | 1960177882 |
| 3/4/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $359.83 | 418787271 | 1591317881 |
| 3/4/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,075.19 | 418787271 | 1591317882 |
| 3/20/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $72.00 | 481320513 | 1019861461 |
| 3/20/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $750.00 | 481320513 | 1019861462 |
| 3/25/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $425.16 | 476647375 | 1389084571 |
| 3/25/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $820.78 | 476647375 | 1389084572 |
| 4/6/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $98.65 | 479416885 | 1822670351 |
| 4/6/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $3,020.00 | 479416885 | 1822670352 |
| 4/13/2020 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $272.22 | 505239236 | 1319348021 |
| 4/13/2020 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $280.73 | 505239236 | 1319348031 |
| 4/13/2020 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $1,890.40 | 505239236 | 1319348022 |
| 4/13/2020 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $1,949.52 | 505239236 | 1319348032 |
| 4/21/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $876.10 | 404633323 | 1389257991 |
| 4/21/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,389.36 | 404633323 | 1389257992 |
| 4/21/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $176.13 | 407038397 | 1389242752 |
| 4/24/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $58.48 | 407038397 | 1461057311 |
| 4/27/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $337.95 | 519432934 | 1359300281 |
| 5/1/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $105.40 | 473626851 | 1922240911 |
| 5/1/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $850.00 | 473626851 | 1922240912 |
| 6/8/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,288.21 | 494283674 | 1359610522 |
| 6/16/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,239.46 | 485744452 | 1861818991 |
| 6/16/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $5,164.40 | 485744452 | 1861818992 |
| 8/4/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $953.38 | 498527984 | 1922681841 |
| 8/4/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,595.40 | 498527984 | 1922681842 |
| 9/1/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,289.38 | 430052555 | 1562207011 |

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 9/11/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $848.68 | 435970348 | 1059788291 |
| 9/11/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $848.68 | 435970348 | 1059788301 |
| 9/11/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $166.72 | 471767012 | 1491349161 |
| 9/11/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,150.38 | 435970348 | 1059788292 |
| 9/11/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,150.38 | 435970348 | 1059788302 |
| 9/11/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,824.59 | 471767012 | 1491349162 |
| 9/14/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $384.80 | 432400836 | 1219623401 |
| 9/14/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $947.79 | 432400836 | 1219623402 |
| 10/28/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $964.10 | 484200894 | 1761463881 |
| 10/29/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,363.00 | 484200894 | 1761463882 |
| 10/30/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $949.93 | 474386232 | 1761463891 |
| 10/31/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,363.00 | 474386232 | 1761463892 |
| 11/1/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $956.23 | 458346566 | 1562514441 |
| 11/2/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,363.00 | 458346566 | 1562514442 |
| 11/3/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $215.40 | 437939846 | 1592324661 |
| 11/4/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,018.55 | 437939846 | 1592324662 |
| 11/5/2020 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $440.04 | 505363234 | 1021114531 |
| 11/6/2020 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $3,474.00 | 505363234 | 1021114532 |
| 11/7/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $433.66 | 420805475 | 1923301801 |
| 11/8/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,075.19 | 420805475 | 1923301802 |
| 11/9/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $25.18 | 442640900 | 1992617631 |
| 11/10/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $130.75 | 444738868 | 1823848641 |
| 11/11/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $313.29 | 444738868 | 1823848642 |
| 11/12/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $452.16 | 437822661 | 1360504831 |
| 11/13/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,080.00 | 437822661 | 1360504832 |
| 11/14/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $617.42 | 437674682 | 1219927391 |
| 11/15/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,465.39 | 437674682 | 1219927392 |
| 11/16/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $587.17 | 443253851 | 1592435271 |
| 11/17/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,393.59 | 443253851 | 1592435272 |
| 11/18/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $543.38 | 445325137 | 1692760401 |
| 11/19/2020 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,285.61 | 445325137 | 1692760402 |
| 11/20/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $298.18 | 468176516 | 1992768111 |
| 11/21/2020 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,075.17 | 468176516 | 1992768112 |

*Allstate Insurance Company, et al. v. Epione Medical, P.C., et al.*
Exhibit 2 - Payments to Wellmart Rx, Inc.

| Payment Date | Payor Name | Payee Name | Payment Amount | Claim Number | Check Number |
|---|---|---|---|---|---|
| 1/4/2021 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $38.88 | 434219713 | 1461933811 |
| 1/5/2021 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $89.30 | 434219713 | 1461933812 |
| 1/6/2021 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $373.58 | 494283674 | 1923561281 |
| 1/7/2021 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $723.12 | 431082980 | 1523019721 |
| 1/8/2021 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $1,660.23 | 431082980 | 1523019722 |
| 1/9/2021 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $192.97 | 472687623 | 1893399921 |
| 1/10/2021 | ALLSTATE PROP & CAS INS CO | WELLMART RX INC | $654.87 | 472687623 | 1893399922 |
| 1/11/2021 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $359.15 | 497082230 | 1260886921 |
| 1/12/2021 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $1,216.10 | 497082230 | 1260886922 |
| 1/13/2021 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $715.20 | 508992211 | 1260938671 |
| 1/14/2021 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | WELLMART RX INC | $2,363.00 | 508992211 | 1260938672 |
| 1/15/2021 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $314.97 | 398874248 | 1893650101 |
| 1/16/2021 | ALLSTATE INSURANCE COMPANY | WELLMART RX INC | $2,486.60 | 398874248 | 1893650102 |
| | | **TOTAL** | **$426,362.56** | | |